**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Pedro Antonio MUNGUIA–LEYVA, also known as Pedro Antonio Mungia, Defendant–Appellant.**

**United States of America,
Plaintiff–Appellee**

v.

**Pedro Antonio Mungia, also known as Alacran, Defendant–Appellant.**

**Nos. 08–50753, 08–50756
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 18, 2009.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Donna F. Coltharp, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

Pedro Antonio Munguia–Leyva appeals the sentence imposed for his guilty plea conviction of violating 8 U.S.C. § 1326(a) and (b) by being found in the United States without permission, following removal. He argues that his sentence, which fell within his advisory guidelines range, is unreasonable because it was greater than necessary to achieve the sentencing goals set forth in 18 U.S.C. § 3553(a). Munguia–Leyva contends that his sentence should have been reduced to account for time he served pursuant to his 2000 conviction of conspiring to possess with the intent to distribute crack cocaine because he would have served a shorter term of imprisonment if he had been sentenced for the same offense under the amended crack cocaine guidelines. Munguia–Leyva also argues, for the first time on appeal, that a shorter sentence was appropriate because he presented a low risk of recidivism and because his single prior conviction was used to enhance both his offense level and to increase his criminal history points.

Relying on *Kimbrough v. United States,* 552 U.S. 85, 128 S.Ct. 558, 575, 169

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

L.Ed.2d 481 (2007), Munguia–Leyva argues that the appellate presumption of reasonableness accorded sentences imposed within a defendant's properly calculated advisory sentencing guidelines range should not apply to sentences that were calculated under Guidelines not derived from empirical data and national experience. However, this court has rejected that argument. *United States v. Mondragon–Santiago,* 564 F.3d 357, 365–67 (5th Cir.2009); *see also United States v. Campos–Maldonado,* 531 F.3d 337, 338–39 (5th Cir.), *cert. denied,* —— U.S. ——, 129 S.Ct. 328, 172 L.Ed.2d 236 (2008) (supporting the continued applicability of the presumption of reasonableness to sentences based on non-empirically-grounded Guidelines). The appellate presumption is applicable in this case. *See United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006).

In determining Munguia–Leyva's sentence, the district court judge explicitly stated that he was considering the advisory sentencing guidelines range, the § 3553(a) factors, the record, and the PSR. The district court judge considered the arguments presented at sentencing and determined that a guideline sentence would be reasonable, appropriate, and "tailored to fit the facts and circumstances of th[e] crime and th[e] defendant." Munguia–Leyva's arguments do not establish that the district court erred or abused its discretion in imposing that sentence. *See Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007). Munguia–Leyva has not rebutted the presumption of reasonableness that attaches to his within guidelines sentence. *See Alonzo,* 435 F.3d at 554.

Munguia–Leyva also appeals the sentence imposed following the revocation of his supervised release for his 2000 conviction of violating 21 U.S.C. § 846 by conspiring to possess with the intent to distribute cocaine base. He does not contend that the district court judge committed any errors during his revocation proceedings. Thus, any complaints Munguia–Leyva could have raised regarding the district court's handling of those proceedings are deemed waived. *See* Fed. R.App. P. 28; *United States v. Jimenez,* 509 F.3d 682, 693 n. 10 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 2924, 171 L.Ed.2d 856 (2008).

The judgments of the district court should be AFFIRMED.